CFN 2006R0397545
OR Bk 24423 Pgs 2533 - 2534; (2pgs)
RECORDED 04/13/2006 09:03:41
DEED DOC TAX 1,200.00
HARVEY RUVIN, CLERK OF COURT
MIAMI-DADE COUNTY, FLORIDA

This instrument prepared by,
record and return to:

Robert Marc Schwartz, P.A.
4700 NW Boca Raton Boulevard, Suite 104
Boca Raton, FL 33431-4860

Property Appraisers Parcel Identification Number:
02-3211-025-0010

## QUIT-CLAIM DEED

   **This Quit-Claim Deed,** executed this ____7____ day of __April__, 2006, by **JORAN REALTY, INC.**, a Florida corporation, whose address is 5225 Collins Avenue, Suite 1406, Miami Beach, FL 33140-1569, first party, to **MARC SHENKER**, a single man, whose post office address is 5225 Collins Avenue, Suite 1406, Miami Beach, FL 33140-1569, second party:

   (Wherever used herein the terms "first party" shall include singular and plural, heirs,
   legal representatives, and assigns of individuals, and the successors and assigns of
   corporations, wherever the context so admits or requires.)

   **Witnesseth,** That the said first party, for and in consideration of the sum of Ten Dollars and no/100 ($10.00), in hand paid by the said second party, the receipt whereof is hereby acknowledged, does hereby remise, release and quit-claim unto the said second party forever, all the right, title, interest, claim and demand which the said first party has in and to the following described lot, piece or parcel of land, situate, lying and being in the County of Miami-Dade, State of Florida, to-wit:

   Unit No. 301 of MAISON GRANDE CONDOMINIUM, a Condominium according
   to the Declaration of Condominium thereof, as recorded in Official Records Book
   7485, Page 835, of the Public Records of Miami-Dade County, Florida; together with
   an undivided interest in the common elements appurtenant thereto as set forth in said
   Declaration. Parcel ID No. 02-3211-025-0010.

   **To Have and to Hold** The same together with all and singular the appurtenances thereunto belonging or in anywise appertaining, and all the estate, right, title, interest, lien, equity and claim whatsoever of the said first party, either in law or equity, to the only proper use, benefit and behoof of the said second party forever.

   **In Witness Whereof,** The said first party has signed and sealed these present the day and year first above written.

Y:\CLIENT\Shenker\Cohen\301MaisonGrande\QCD.wpd


EXHIBIT
1
Blumberg No. 5208

OR BK 24423 PG 2534
LAST PAGE

Signed, sealed and delivered in the presence of:

Witnesses:

_____
Signature of Witness

Vanessa Pace-Suarez
Printed name of Witness

_____
Signature of Witness

Lucila marcos
Printed name of Witness

JORAN REALTY, INC.,
a Florida corporation

By:_____
MARC SHENKER, President

(Corporate Seal)


STATE OF FLORIDA

COUNTY OF MIAMI-DADE

The foregoing instrument was acknowledged before me this ___7___ day of __April__ ,
2006 by MARC SHENKER, as President of JORAN REALTY, INC., a Florida corporation, who
is personally known to me or who produced __FL Drivers License__ as
identification.

(affix seal)

NOTARY PUBLIC-STATE OF FLORIDA
Vanessa Pace-Suarez
Commission #DD387995
Expires: JAN. 19, 2009
Bonded Thru Atlantic Bonding Co., Inc.

_____
Notary Public, State of Florida
Print name:_____
My Commission Expires:_____


Y:\CLIENTs\Shenker\Cohen\001MaisonGrande\QCD.wpd

## A. Settlement Statement

**U.S. Department of Housing and Urban Development**

OMB No. 2502-0265

**B. Type of Loan**

| 1.☐ FHA 2.☐ FmHA 3.☒ Conv. Unins 4.☐ VA 5.☐ Conv. Ins. | 6. File Number 06-006 | 7. Loan Number 1006492636 | 8. Mortgage Insurance Case Number |
|---|---|---|---|

C. NOTE: This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agent are shown. Items marked "(p.o.c.)" were paid outside the closing; they are shown here for informational purposes and are not included in the totals.

D. NAME OF BORROWER: MARC SHENKER

ADDRESS OF BORROWER: 5225 COLLINS AVENUE, #1406, MIAMI BEACH, FL 33140

E. NAME OF SELLER: REFINANCE
FUNDING DATE: 04/07/2006

ADDRESS OF SELLER:

F. NAME OF LENDER: NEW CENTURY MORTGAGE CORP.

ADDRESS OF LENDER: 14750 N.W. 77 COURT, SUITE 100, MIAMI LAKES, FL 33016

G. PROPERTY LOCATION: 6039 COLLINS AVENUE, #301, MIAMI BEACH, FL 33140

H. SETTLEMENT AGENT: FORTUNE INTERNATIONAL TITLE CORP.
11980 S.W. 144 CT., SUITE 211, MIAMI, FL 33186

PLACE OF SETTLEMENT: 11980 S.W. 144 CT., SUITE 211, MIAMI, FL 33186

I. SETTLEMENT DATE: 4/7/2006

| J. SUMMARY OF BORROWER'S TRANSACTION | | K. SUMMARY OF SELLER'S TRANSACTION | |
|---|---|---|---|
| **100. GROSS AMOUNT DUE FROM BORROWER** | | **400. GROSS AMOUNT DUE TO SELLER** | |
| 101. Contract sales price | | 401. Contract sales price | |
| 102. Personal property | | 402. Personal property | |
| 103. Settlement charges to borrower (line 1400) | 13,957.55 | 403. | |
| 104. Payoff 1st Mtg to ARTHUR COHEN | 200,000.00 | 404. | |
| 105. | | 405. | |
| Adjustments for items paid by seller in advance | | Adjustments for items paid by seller in advance | |
| 106. City/town taxes to | | 406. City/town taxes to | |
| 107. County taxes to | | 407. County taxes to | |
| 108. Assessments to | | 408. Assessments to | |
| 109. to | | 409. to | |
| 110. to | | 410. to | |
| 111. to | | 411. to | |
| 112. to | | 412. to | |
| **120. GROSS AMOUNT DUE FROM BORROWER** | 213,957.55 | **420. GROSS AMOUNT DUE TO SELLER** | |
| **200. AMOUNTS PAID BY OR IN BEHALF OF BORROWER** | | **500. REDUCTIONS IN AMOUNT DUE TO SELLER** | |
| 201. Deposit or earnest money | | 501. Excess deposit (see instructions) | |
| 202. Principal amount of new loan(s) | 365,500.00 | 502. Settlement charges to seller (line 1400) | |
| 203. Existing loan(s) taken subject to | | 503. Existing loan(s) taken subject to | |
| 204. | | 504. Payoff of first mortgage loan | |
| 205. | | 505. Payoff of second mortgage loan | |
| 206. Principal amount of seller financing | | 506. Principal amount of seller financing | |
| 207. | | 507. | |
| 208. | | 508. | |
| 209. | | 509. | |
| 209a | | 509a | |
| 209b | | 509b | |
| Adjustments for items unpaid by seller | | Adjustments for items unpaid by seller | |
| 210. City/town taxes to | | 510. City/town taxes to | |
| 211. County taxes to | | 511. County taxes to | |
| 212. Assessments to | | 512. Assessments to | |
| 213. to | | 513. to | |
| 214. to | | 514. to | |
| 215. to | | 515. to | |
| 216. to | | 516. to | |
| 217. to | | 517. to | |
| 218. to | | 518. to | |
| 219. to | | 519. to | |
| **220. TOTAL AMOUNTS PAID BY OR IN BEHALF OF BORROWER** | 365,500.00 | **520. TOTAL REDUCTIONS IN AMOUNT DUE SELLER** | |
| **300. CASH AT SETTLEMENT FROM/TO BORROWER** | | **600. CASH AT SETTLEMENT TO/FROM SELLER** | |
| 301. Gross amount due from borrower (line 120) | 213,957.55 | 601. Gross amount due to seller (line 420) | |
| 302. Less amounts paid by/for borrower (line 220) | 365,500.00 | 602. Less reductions in amount due seller (line 520) | |
| **303. CASH ☐ From ☒ To BORROWER** | 151,542.45 | **603. CASH ☒ To ☐ From SELLER** | |

EXHIBIT 2 — Blumberg No. 5208

©2004 Display Systems, Inc. (863) 763-5555 · Laser Generated       HUD-1 (3-86) RESPA, HB 4305

U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT
SETTLEMENT STATEMENT                                                      PAGE 2

| L. Settlement Charges | Paid From Borrower's Funds At Settlement | Paid From Seller's Funds At Settlement |
|---|---|---|
| 700. TOTAL SALES/BROKER'S COM. based on price @ % = | | |
| Division of Commission (line 700) as follows: | | |
| 701. to | | |
| 702. to | | |
| 703. Commission paid at Settlement | | |
| 704. to | | |
| **800. Items Payable In Connection With Loan** | | |
| 801. Loan Origination Fee % to | | |
| 802. Loan Discount % to | | |
| 803. Appraisal Fee to | | |
| 804. Credit Report to | | |
| 805. Lender's Inspection Fee to | | |
| 806. Mortgage Insurance Application Fee to | | |
| 807. Mortgage Broker Fee to SOUTH ATLANTIC MORTGAGE CORP. | 4,105.00 | |
| 808. Document Preparation Fee to NEW CENTURY MORTGAGE CORP. | 359.00 | |
| 809. Flood Certification Fee to NEW CENTURY MORTGAGE CORP. | 11.20 | |
| 810. Processing Fee to NEW CENTURY MORTGAGE CORP. | 50.00 | |
| 811. Tax Service Fee to NEW CENTURY MORTGAGE CORP. | 78.00 | |
| 812. Underwriting Fee to NEW CENTURY MORTGAGE CORP. | 350.00 | |
| 813. Yld.Prem.POC by Lender <$3,655.00> to SOUTH ATLANTIC MORTGAGE CORP. | | |
| 814. to | | |
| 815. to | | |
| **900. Items Required By Lender To Be Paid In Advance** | | |
| 901. Interest from 4/7/2006 to 5/1/2006 @ 112.90 /day | 2,709.60 | |
| 902. Mortgage Insurance Premium for months to | | |
| 903. Hazard Insurance Premium for years to | | |
| 904. years to | | |
| 905. years to | | |
| **1000. Reserves Deposited With Lender** | | |
| 1001. Hazard insurance months@ per month | | |
| 1002. Mortgage insurance months@ per month | | |
| 1003. City property taxes months@ per month | | |
| 1004. County property taxes months@ per month | | |
| 1005. Annual assessments months@ per month | | |
| 1006. months@ per month | | |
| 1007. months@ per month | | |
| 1008. months@ per month | | |
| 1009. | | |
| **1100. Title Charges** | | |
| 1101. Settlement or closing fee to FORTUNE INTERNATIONAL TITLE CORP. | 250.00 | |
| 1102. Abstract or title search to FORTUNE INTERNATIONAL TITLE CORP. | 195.00 | |
| 1103. Title examination to FORTUNE INTERNATIONAL TITLE CORP. | 195.00 | |
| 1104. Title insurance binder to | | |
| 1105. Document preparation to FORTUNE INTERNATIONAL TITLE CORP. | 180.00 | |
| 1106. Notary fees to | | |
| 1107. Attorney's fees to | | |
| (includes above items numbers: | | |
| 1108. Title insurance to FORTUNE INTERNATIONAL TITLE CORP. | 1,598.25 | |
| (includes above items numbers: Re-Issue Credit: $495.00 | | |
| 1109. Lender's coverage: Risk Premium 1,902.50 INS AMT: 365,500.00 | | |
| 1110. Owner's coverage: Risk Premium INS AMT: | | |
| 1110a. Endorsements: FF9.1-140.75;ALTA 4/4.1-25.00;ALTA 8.1-25.00: | 190.75 | |
| 1111. Courier/Express/Overnight to FORTUNE INTERNATIONAL TITLE CORP. | 75.00 | |
| 1112. Lien Search to FORTUNE INTERNATIONAL TITLE CORP. | *Waived* | |
| 1113. to | | |
| **1200. Government Recording and Transfer Charges** | | |
| 1201. Recording Fees: Deed $18.50; L-Mortgage(s) $197.00; Releases $10.00 | 225.50 | |
| 1202. City/county tax/stamps: Deed $1,200.00; L-Mortgage(s) $731.00 | 1,931.00 | |
| 1203. State tax/stamps: L-Mortgage(s) $1,279.25 | 1,279.25 | |
| 1204. Record Affidavit Clerk of Court | 10.00 | |
| 1205. | | |
| **1300. Additional Settlement Charges** | | |
| 1301. Survey to | | |
| 1302. Pest Inspection to | | |
| 1303. Roof Inspection to | | |
| 1304. Post-Closing Title Cert. to FORTUNE INTERNATIONAL TITLE CORP. | 165.00 | |
| 1305. to | | |
| 1306. to | | |
| 1307. to | | |
| 1308. to | | |
| 1309. to | | |
| 1400. Total Settlement Charges (enter on lines 103, Section J and 502, SectionK) ▶ | 13,957.55 | |

CERTIFICATION                                                      DATE: 4/7/2006
I have carefully reviewed the HUD - 1 Settlement Statement and to the best of my knowledge and belief, it is a true and accurate statement of all receipts and disbursements made on my account or by me in this transaction. I further certify that I have received a copy of the HUD - 1 Settlement Statement.

_____ Borrower
MARC SHENKER

_____ Borrower

The HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction. I have caused the funds to be disbursed in accordance with this statement.
FORTUNE INTERNATIONAL TITLE CORP.
_____ Settlement Agent          4/7/2006          Date
WARNING: It is a crime to knowingly make false statements to the United States on this or any other similar form. Penalties upon conviction can include a fine and imprisonment. For details see: Title 18 U.S. Code Section 1001 and Section 1010.
06-006

CFN 2006R0429284
OR Bk 24448 Pg 3953; (1pg)
RECORDED 04/21/2006 10:10:36
DEED DOC TAX 1,200.00
HARVEY RUVIN, CLERK OF COURT
MIAMI-DADE COUNTY, FLORIDA
LAST PAGE

Prepared by and return to:

Vanessa Pace-Suarez
Fortune International Title Corp.
11980 S.W. 144 Court, Suite 211
Miami, Florida 33186

# Quitclaim Deed

This Quitclaim Deed, Made this 10TH day of **April, 2006** A.D. , Between JORAN REALTY, INC., a Florida corporation

of the County of Miami-Dade , State of **Florida,**     **grantor,** and

**MARC SHENKER, a single man**

Whose address is: **5225 Collins Avenue, #1406, MIAMI BEACH, FLORIDA 33140**

Of the County of **MIAMI-DADE,**    State of **FLORIDA,**   **grantees.**

**Witnesseth** that the GRANTOR, for and in consideration of the sum of
----------------------------------------TEN DOLLARS ($10)------------------------ DOLLARS,

and other good and valuable consideration to GRANTOR in hand paid by GRANTEES, the receipt whereof is hereby acknowledged, has granted, bargained and quitclaimed to the said GRANTEES and GRANTEES' heirs, successors and assigns forever, the following described land, situate, lying and being in the County of    **MIAMI-DADE**    State of **FLORIDA**    to wit:

      CONDOMINIUM PARCEL NO.1406, OF THE ALEXANDER, A CONDOMINIUM, ACCORDING TO THE DECLARATION THEREOF, AS RECORDED IN OFFICIAL RECORDS BOOK 14648, AT PAGE 1569, AS AMENDED, OF THE PUBLIC RECORDS OF MIAMI-DADE COUNTY, FLORIDA.

Parcel Identification No.: 02-3214-019-0740

**To Have and to Hold** the same together with all and singular the appurtenances thereunto belonging or in anywise appertaining, and all the estate, right, title, interest, lien, equity and claim whatsoever of grantor, either in law or equity, for the use, benefit and profit of the said grantees forever.

**In Witness Whereof,** the grantor has hereunto set her hand and seal the day and year first above written.

**Signed, sealed and delivered in our presence:**

Printed Name: Vanessa Pace-Suarez
Witness

Printed Name: Lucila Marcos
Witness

**JORAN REALTY, INC.**
**A Florida Corporation**

By:

MARC SHENKER, President
Address: 5225 COLLINS AVE., #1406
         MIAMI BEACH, FL 33140

STATE OF      FLORIDA
COUNTY OF    MIAMI-DADE

      The foregoing instrument was acknowledged before me this 10TH day of April, 2006 by MARCH SHENKER, as President of Joran Realty, Inc., a Florida corporation, who is personally known to me or has produced his FL Dr License as identification.

Notary Public
Printed Name: VANESSA PACE-SUAREZ
My Commission Expires: 01/19/2009

NOTARY PUBLIC-STATE OF FLORIDA
Vanessa Pace-Suarez
Commission # DD387995
Expires: JAN. 19, 2009
Bonded Thru Atlantic Bonding Co., Inc.

EXHIBIT
3

Blumberg No. 5208

## A. Settlement Statement

**U.S. Department of Housing and Urban Development**

OMB No. 2502-0265

| B. Type of Loan | | |
|---|---|---|
| 1.☐ FHA 2.☐ FmHA 3.☒ Conv. Unins<br>4.☐ VA 5.☐ Conv. Ins. | 6. File Number<br>06-035 | 7. Loan Number<br>1007348925 | 8. Mortgage Insurance Case Number |

C. NOTE: This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agent are shown. Items marked "(p.o.c.)" were paid outside the closing; they are shown here for informational purposes and are not included in the totals.

D. NAME OF BORROWER:   MARC SHENKER

ADDRESS OF BORROWER: 5225 COLLINS AVENUE, #1406, Miami Beach, FL 33109
E. NAME OF SELLER:   REFINANCE
FUNDING DATE:   04/14/2006

ADDRESS OF SELLER:
F. NAME OF LENDER:   NEW CENTURY MORTGAGE CORP.

ADDRESS OF LENDER:   14750 N.W. 77 COURT, SUITE 100, MIAMI LAKES, FL 33016
G. PROPERTY   5225 COLLINS AVENUE, #1406
LOCATION:   Miami Beach, FL 33109

H. SETTLEMENT AGENT:   FORTUNE INTERNATIONAL TITLE CORP.
11980 S.W. 144 CT., SUITE 211, MIAMI, FL 33186
PLACE OF SETTLEMENT: 11980 S.W. 144 CT., SUITE 211, MIAMI, FL 33186
I. SETTLEMENT DATE:   4/10/2006

| J. SUMMARY OF BORROWER'S TRANSACTION | | K. SUMMARY OF SELLER'S TRANSACTION | |
|---|---|---|---|
| **100. GROSS AMOUNT DUE FROM BORROWER** | | **400. GROSS AMOUNT DUE TO SELLER** | |
| 101. Contract sales price | | 401. Contract sales price | |
| 102. Personal property | | 402. Personal property | |
| 103. Settlement charges to borrower (line 1400) | 13,632.43 | 403. | |
| 104. Payoff 1st Mtg to ARTHUR COHEN | 200,000.00 | 404. | |
| 105. | | 405. | |
| Adjustments for items paid by seller in advance | | Adjustments for items paid by seller in advance | |
| 106. City/town taxes          to | | 406. City/town taxes          to | |
| 107. County taxes          to | | 407. County taxes          to | |
| 108. Assessments          to | | 408. Assessments          to | |
| 109.          to | | 409.          to | |
| 110.          to | | 410.          to | |
| 111.          to | | 411.          to | |
| 112.          to | | 412.          to | |
| **120. GROSS AMOUNT DUE FROM BORROWER** ▶ | 213,632.43 | **420. GROSS AMOUNT DUE TO SELLER** ▶ | |
| **200. AMOUNTS PAID BY OR IN BEHALF OF BORROWER** | | **500. REDUCTIONS IN AMOUNT DUE TO SELLER** | |
| 201. Deposit or earnest money | | 501. Excess deposit (see instructions) | |
| 202. Principal amount of new loan(s) | 383,000.00 | 502. Settlement charges to seller(line 1400) | |
| 203. Existing loan(s) taken subject to | | 503. Existing loan(s) taken subject to | |
| 204. | | 504. Payoff of first mortgage loan | |
| 205. | | 505. Payoff of second mortgage loan | |
| 206. Principal amount of seller financing | | 506. Principal amount of seller financing | |
| 207. | | 507. | |
| 208. | | 508. | |
| 209. | | 509. | |
| 209a | | 509a | |
| 209b | | 509b | |
| Adjustments for items unpaid by seller | | Adjustments for items unpaid by seller | |
| 210. City/town taxes          to | | 510. City/town taxes          to | |
| 211. County taxes          to | | 511. County taxes          to | |
| 212. Assessments          to | | 512. Assessments          to | |
| 213.          to | | 513.          to | |
| 214.          to | | 514.          to | |
| 215.          to | | 515.          to | |
| 216.          to | | 516.          to | |
| 217.          to | | 517.          to | |
| 218.          to | | 518.          to | |
| 219.          to | | 519.          to | |
| **220. TOTAL AMOUNTS PAID BY OR IN BEHALF OF BORROWER** ▶ | 383,000.00 | **520. TOTAL REDUCTIONS IN AMOUNT DUE SELLER** ▶ | |
| **300. CASH AT SETTLEMENT FROM/TO BORROWER** | | **600. CASH AT SETTLEMENT TO/FROM SELLER** | |
| 301. Gross amount due from borrower (line 120) | 213,632.43 | 601. Gross amount due to seller (line 420) | |
| 302. Less amounts paid by/for borrower (line 220) | 383,000.00 | 602. Less reductions in amount due seller (line 520) | |
| **303. CASH ☐ From ☒ To  BORROWER** ▶ | 169,367.57 | **603. CASH ☒ To ☐ From  SELLER** ▶ | |

Blumberg No. 5208
EXHIBIT
4

PAGE 1

©2004 Display Systems, Inc. (863) 763-5555 - Laser Generated

HUD-1 (3-86) RESPA, HB 4305.2

U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT
SETTLEMENT STATEMENT

PAGE 2

**L. Settlement Charges**

| | | Paid From Borrower's Funds At Settlement | Paid From Seller's Funds At Settlement |
|---|---|---|---|
| 700. TOTAL SALES/BROKER'S COM. based on price @ % = | | | |
| Division of Commission (line 700) as follows: | | | |
| 701. to | | | |
| 702. to | | | |
| 703. Commission paid at Settlement | | | |
| 704. to | | | |
| 800. Items Payable In Connection With Loan | | | |
| 801. Loan Origination Fee % to | | | |
| 802. Loan Discount % to | | | |
| 803. Appraisal Fee to | | | |
| 804. Credit Report to | | | |
| 805. Lender's Inspection Fee to | | | |
| 806. Mortgage Insurance Application Fee to | | | |
| 807. Mortgage Broker Fee to | | | |
| 808. Document Preparation Fee to SOUTH ATLANTIC MORTGAGE CORP. | | 4,345.00 | |
| 809. Flood Certification Fee to NEW CENTURY MORTGAGE CORP. | | 359.00 | |
| 810. Processing Fee to NEW CENTURY MORTGAGE CORP. | | 11.20 | |
| 811. Tax Service Fee to NEW CENTURY MORTGAGE CORP. | | 50.00 | |
| 812. Underwriting Fee to NEW CENTURY MORTGAGE CORP. | | 78.00 | |
| 813. Yld. prem. POC by Lender 1% <$3,830.00> to SOUTH ATLANTIC MORTGAGE CORP. | | 350.00 | |
| 814. to | | | |
| 815. to | | | |
| 900. Items Required By Lender To Be Paid In Advance | | | |
| 901. Interest from 4/14/2006 to 5/1/2006 @ 105.19 /day | | | |
| 902. Mortgage Insurance Premium for months to | | 1,788.23 | |
| 903. Hazard Insurance Premium for years to | | | |
| 904. years to | | | |
| 905. years to | | | |
| 1000. Reserves Deposited With Lender | | | |
| 1001. Hazard insurance months@ per month | | | |
| 1002. Mortgage insurance months@ per month | | | |
| 1003. City property taxes months@ per month | | | |
| 1004. County property taxes months@ per month | | | |
| 1005. Annual assessments months@ per month | | | |
| 1006. months@ per month | | | |
| 1007. months@ per month | | | |
| 1008. months@ per month | | | |
| 1009. months@ per month | | | |
| 1100. Title Charges | | | |
| 1101. Settlement or closing fee to FORTUNE INTERNATIONAL TITLE CORP. | | 250.00 | |
| 1102. Abstract or title search to FORTUNE INTERNATIONAL TITLE CORP. | | 165.00 | |
| 1103. Title examination to FORTUNE INTERNATIONAL TITLE CORP. | | 165.00 | |
| 1104. Title insurance binder to | | | |
| 1105. Document preparation to | | | |
| 1106. Notary fees to FORTUNE INTERNATIONAL TITLE CORP. | | 75.00 | |
| 1107. Attorney's fees to | | | |
| (includes above items numbers: | | | |
| 1108. Title insurance to FORTUNE INTERNATIONAL TITLE CORP. | | 1,990.00 | |
| (includes above items numbers: | | | |
| 1109. Lender's coverage: Risk Premium 1,990.00 INS AMT: 383,000.00 | | | |
| 1110. Owner's coverage: Risk Premium INS AMT: | | | |
| 1110a. Endorsements: FF9.1-199.00;ALTA 4/4.1-25.00;ALTA 8.1-25.00; | | | |
| 1111. Courier/Express/Overnight to FORTUNE INTERNATIONAL TITLE CORP. | | 249.00 | |
| 1112. Wire Transfer Fee to FORTUNE INTERNATIONAL TITLE CORP. | | 65.00 | |
| 1113. Lien Search to FORTUNE INTERNATIONAL TITLE CORP. | | 10.00 | |
| 1200. Government Recording and Transfer Charges | | *Waived* | |
| 1201. Recording Fees: Deed $18.50; L-Mortgage(s) $197.00; Releases | | | |
| 1202. City/county tax/stamps: Deed $1,200.00; L-Mortgage(s) $766.00 | | 215.50 | |
| 1203. State tax/stamps: L-Mortgage(s) $1,340.50 | | 1,966.00 | |
| 1204. Record Affidavit | | 1,340.50 | |
| 1205. Clerk of Court | | 10.00 | |
| 1300. Additional Settlement Charges | | | |
| 1301. Survey to | | | |
| 1302. Pest Inspection to | | | |
| 1303. Roof Inspection to | | | |
| 1304. Post-Closing Title Cert. to FORTUNE INTERNATIONAL TITLE CORP. | | 150.00 | |
| 1305. to | | | |
| 1306. to | | | |
| 1307. to | | | |
| 1308. to | | | |
| 1309. to | | | |
| 1400. Total Settlement Charges (enter on lines 103, Section J and 502, SectionK) ▶ | | 13,632.43 | |

CERTIFICATION

I have carefully reviewed the HUD - 1 Settlement Statement and to the best of my knowledge and belief, it is a true and accurate statement of all receipts and disbursements made on my account or by me in this transaction. I further certify that I have received a copy of the HUD - 1 Settlement Statement.

DATE: 4/10/2006

_____ Borrower
MARC SHENKER

_____ Borrower

The HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction. I have caused the funds to be disbursed in accordance with this statement.

FORTUNE INTERNATIONAL TITLE CORP.
Settlement Agent          4/10/2006          Date

WARNING: It is a crime to knowingly make false statements to the United States on this or any other similar form. Penalties upon conviction can include a fine and imprisonment. For details see: Title 18 U.S. Code Section 1001 and Section 1010.

06-035

**Joran Realty NY Corp.**

**Schedule of Transfers - Marc Shenker**

| Bank Acct # | Date | Date Clear | Category | Payee Description | Amount |
|---|---|---|---|---|---|
| 92481007 | 7/1/2003 | 7/9/2003 | Cash | ATM Withdrawal | 300.00 |
| 92481007 | 7/2/2003 | 7/9/2003 | Cash | ATM Withdrawal | 103.00 |
| 92481007 | 7/2/2003 | 7/9/2003 | Cash | Withdrawal | 1,100.00 |
| 92481007 | 7/7/2003 | 7/9/2003 | Cash | Withdrawal | 200.00 |
| 92481007 | 7/7/2003 | 7/9/2003 | Cash | Withdrawal | 2,000.00 |
| 92481007 | 7/7/2003 | 7/9/2003 | Cash | Withdrawal | 5,000.00 |
| 92481007 | 7/9/2003 | 7/9/2003 | Cash | Withdrawal | 200.00 |
| 92481007 | 7/9/2003 | 7/9/2003 | Cash | Withdrawal | 1,400.00 |
| 92481007 | 7/14/2003 | 8/8/2003 | Cash | ATM Withdrawal | 500.00 |
| 92481007 | 7/17/2003 | 8/8/2003 | Cash | ATM Withdrawal | 300.00 |
| 92481007 | 7/21/2003 | 8/8/2003 | Cash | ATM Withdrawal | 100.00 |
| 92481007 | 7/21/2003 | 8/8/2003 | Cash | ATM Withdrawal | 300.00 |
| 92481007 | 7/21/2003 | 8/8/2003 | Cash | ATM Withdrawal | 500.00 |
| 92481007 | 7/22/2003 | 8/8/2003 | Cash | ATM Withdrawal | 100.00 |
| 92481007 | 7/24/2003 | 8/8/2003 | Cash | ATM Withdrawal | 400.00 |
| 92481007 | 7/29/2003 | 8/8/2003 | Cash | ATM Withdrawal | 300.00 |
| 92481007 | 7/29/2003 | 8/8/2003 | Cash | ATM Withdrawal | 300.00 |
| 92481007 | 8/1/2003 | 8/8/2003 | Cash | ATM Withdrawal | 500.00 |
| 92481007 | 8/1/2003 | 8/8/2003 | Cash | ATM Withdrawal | 500.00 |
| 92481007 | 8/6/2003 | 8/8/2003 | Cash | ATM Withdrawal | 500.00 |
| 92481007 | 8/7/2003 | 8/8/2003 | Cash | ATM Withdrawal | 500.00 |
| 92481007 | 7/15/2003 | 8/8/2003 | Cash | Withdrawal | 500.00 |
| 92481007 | 7/16/2003 | 8/8/2003 | Cash | Withdrawal | 2,500.00 |
| 92481007 | 7/22/2003 | 8/8/2003 | Cash | Withdrawal | 1,900.00 |
| 92481007 | 7/23/2003 | 8/8/2003 | Cash | Withdrawal | 500.00 |
| 92481007 | 7/24/2003 | 8/8/2003 | Cash | Withdrawal | 1,300.00 |
| 92481007 | 7/25/2003 | 8/8/2003 | Cash | Withdrawal | 700.00 |
| 92481007 | 7/29/2003 | 8/8/2003 | Cash | Withdrawal | 800.00 |
| 92481007 | 7/30/2003 | 8/8/2003 | Cash | Withdrawal | 6,000.00 |
| 92481007 | 7/31/2003 | 8/8/2003 | Cash | Withdrawal | 1,000.00 |
| 92481007 | 7/31/2003 | 8/8/2003 | Cash | Withdrawal | 2,984.00 |
| 92481007 | 8/1/2003 | 8/8/2003 | Cash | Withdrawal | 1,000.00 |
| 92481007 | 8/4/2003 | 8/8/2003 | Cash | Withdrawal | 1,500.00 |
| 92481007 | 8/4/2003 | 8/8/2003 | Cash | Withdrawal | 2,000.00 |
| 92481007 | 8/4/2003 | 8/8/2003 | Cash | Withdrawal | 7,000.00 |
| 92481007 | 8/6/2003 | 8/8/2003 | Cash | Withdrawal | 6,169.00 |
| 92481007 | 8/6/2003 | 8/8/2003 | Cash | Withdrawal | 4,000.00 |
| 92481007 | 8/8/2003 | 8/8/2003 | Cash | Withdrawal | 6,000.00 |
| 92481007 | 8/8/2003 | 8/8/2003 | Cash | Withdrawal | 200,000.00 |
| 92481007 | 8/13/2003 | 9/9/2003 | Cash | ATM Withdrawal | 500.00 |
| 92481007 | 8/26/2003 | 9/9/2003 | Cash | ATM Withdrawal | 60.00 |
| 92481007 | 8/11/2003 | 9/9/2003 | Cash | Withdrawal | 3,000.00 |
| 92481007 | 8/14/2003 | 9/9/2003 | Cash | Withdrawal | 2,000.00 |
| 92481007 | 8/14/2003 | 9/9/2003 | Cash | Withdrawal | 7,952.51 |
| 92481007 | 9/3/2003 | 9/9/2003 | Cash | Withdrawal | 4,000.00 |
| 92481007 | 9/5/2005 | 9/9/2003 | Cash | Withdrawal | 5,000.00 |
| 92481007 | 9/5/2005 | 9/9/2003 | Cash | Withdrawal | 6,000.00 |
| 92481007 | 9/29/2003 | 10/8/2003 | Cash | ATM Withdrawal | 500.00 |
| 92481007 | 10/3/2003 | 10/8/2003 | Cash | ATM Withdrawal | 202.75 |
| 92481007 | 10/3/2003 | 10/8/2003 | Cash | ATM Withdrawal | 202.75 |
| 92481007 | 10/3/2003 | 10/8/2003 | Cash | ATM Withdrawal | 300.00 |
| 92481007 | 10/6/2003 | 10/8/2003 | Cash | ATM Withdrawal | 500.00 |
| 92481007 | 9/15/2003 | 10/8/2003 | Cash | Withdrawal | 3,000.00 |
| 92481007 | 9/17/2003 | 10/8/2003 | Cash | Withdrawal | 3,000.00 |
| 92481007 | 9/19/2003 | 10/8/2003 | Cash | Withdrawal | 1,500.00 |
| 92481007 | 9/23/2003 | 10/8/2003 | Cash | Withdrawal | 3,000.00 |
| 92481007 | 9/29/2003 | 10/8/2003 | Cash | Withdrawal | 6,400.00 |
| 92481007 | 10/3/2003 | 10/8/2003 | Cash | Withdrawal | 5,000.00 |
| 92481007 | 10/14/2003 | 11/10/03 | Cash | ATM Withdrawal | 200.00 |

Blumberg No. 5208

**EXHIBIT**
**5**

**Joran Realty NY Corp.**

**Schedule of Transfers – Marc Shenker**

| Bank Acct # | Date | Date Clear | Category | Payee Description | Amount |
|---|---|---|---|---|---|
| 92481007 | 10/20/2003 | 11/10/03 | Cash | ATM Withdrawal | 100.00 |
| 92481007 | 10/30/2003 | 11/10/03 | Cash | ATM Withdrawal | 100.00 |
| 92481007 | 10/31/2003 | 11/10/03 | Cash | ATM Withdrawal | 500.00 |
| 92481007 | 11/7/2003 | 11/10/03 | Cash | ATM Withdrawal | 500.00 |
| 92481007 | 10/16/2003 | 11/10/03 | Cash | Withdrawal | 8,470.00 |
| 92481007 | 10/31/2003 | 11/10/03 | Cash | Withdrawal | 3,500.00 |
| 92481007 | 11/3/2003 | 11/10/03 | Cash | Withdrawal | 4,500.00 |
| 92481007 | 11/5/2003 | 11/10/03 | Cash | Withdrawal | 500.00 |
| 92481007 | 11/6/2003 | 11/10/03 | Cash | Withdrawal | 1,000.00 |
| 92481007 | 11/7/2003 | 11/10/03 | Cash | Withdrawal | 1,500.00 |
| 92481007 | 11/26/2003 | 12/8/03 | Cash | ATM Withdrawal | 300.00 |
| 92481007 | 12/5/2003 | 12/8/03 | Cash | ATM Withdrawal | 200.00 |
| 92481007 | 11/13/2003 | 12/8/03 | Cash | Withdrawal | 4,000.00 |
| 92481007 | 11/14/2003 | 12/8/03 | Cash | Withdrawal | 1,500.00 |
| 92481007 | 11/25/2003 | 12/8/03 | Cash | Withdrawal | 3,000.00 |
| 92481007 | 11/28/2003 | 12/8/03 | Cash | Withdrawal | 3,500.00 |
| 92481007 | 12/8/2003 | 12/8/03 | Cash | Withdrawal | 1,000.00 |
| 92481007 | 12/15/2003 | 1/9/2004 | Cash | ATM Withdrawal | 202.75 |
| 92481007 | 12/15/2003 | 1/9/2004 | Cash | ATM Withdrawal | 202.75 |
| 92481007 | 12/15/2003 | 1/9/2004 | Cash | ATM Withdrawal | 202.75 |
| 92481007 | 12/15/2003 | 1/9/2004 | Cash | ATM Withdrawal | 202.75 |
| 92481007 | 12/16/2003 | 1/9/2004 | Cash | ATM Withdrawal | 400.00 |
| 92481007 | 12/22/2003 | 1/9/2004 | Cash | ATM Withdrawal | 400.00 |
| 92481007 | 12/22/2003 | 1/9/2004 | Cash | ATM Withdrawal | 600.00 |
| 92481007 | 12/29/2003 | 1/9/2004 | Cash | ATM Withdrawal | 400.00 |
| 92481007 | 12/31/2003 | 1/9/2004 | Cash | ATM Withdrawal | 300.00 |
| 92481007 | 12/9/2003 | 1/9/2004 | Cash | Withdrawal | 1,400.00 |
| 92481007 | 12/12/2003 | 1/9/2004 | Cash | Withdrawal | 2,000.00 |
| 92481007 | 12/19/2003 | 1/9/2004 | Cash | Withdrawal | 400.00 |
| 92481007 | 12/22/2003 | 1/9/2004 | Cash | Withdrawal | 5,303.81 |
| 92481007 | 12/22/2003 | 1/9/2004 | Cash | Withdrawal | 6,000.00 |
| 92481007 | 12/23/2003 | 1/9/2004 | Cash | Withdrawal | 6,000.00 |
| 92481007 | 12/26/2003 | 1/9/2004 | Cash | Withdrawal | 2,000.00 |
| 92481007 | 12/30/2003 | 1/9/2004 | Cash | Withdrawal | 400.00 |
| 92481007 | 12/31/2003 | 1/9/2004 | Cash | Withdrawal | 3,000.00 |
| 92481007 | 1/8/2004 | 1/9/2004 | Cash | Withdrawal | 3,000.00 |
| 92481007 | 1/29/2004 | 2/9/2004 | Cash | ATM Withdrawal | 500.00 |
| 92481007 | 2/2/2004 | 2/9/2004 | Cash | ATM Withdrawal | 600.00 |
| 92481007 | 2/9/2004 | 2/9/2004 | Cash | ATM Withdrawal | 301.50 |
| 92481007 | 2/9/2004 | 2/9/2004 | Cash | ATM Withdrawal | 301.50 |
| 92481007 | 2/9/2004 | 2/9/2004 | Cash | ATM Withdrawal | 301.50 |
| 92481007 | 1/14/2004 | 2/9/2004 | Cash | Withdrawal | 1,000.00 |
| 92481007 | 1/16/2004 | 2/9/2004 | Cash | Withdrawal | 1,900.00 |
| 92481007 | 1/20/2004 | 2/9/2004 | Cash | Withdrawal | 2,000.00 |
| 92481007 | 1/22/2004 | 2/9/2004 | Cash | Withdrawal | 1,500.00 |
| 92481007 | 1/27/2004 | 2/9/2004 | Cash | Withdrawal | 7,000.00 |
| 92481007 | 1/27/2004 | 2/9/2004 | Cash | Withdrawal | 49,000.00 |
| 92481007 | 1/28/2004 | 2/9/2004 | Cash | Withdrawal | 3,000.00 |
| 92481007 | 1/30/2004 | 2/9/2004 | Cash | Withdrawal | 3,800.00 |
| 92481007 | 2/5/2004 | 2/9/2004 | Cash | Withdrawal | 5,000.00 |
| 92481007 | 2/17/2004 | 3/8/2004 | Cash | ATM Withdrawal | 500.00 |
| 92481007 | 3/8/2004 | 3/8/2004 | Cash | ATM Withdrawal | 300.00 |
| 92481007 | 3/8/2004 | 3/8/2004 | Cash | ATM Withdrawal | 500.00 |
| 92481007 | 2/11/2004 | 3/8/2004 | Cash | Withdrawal | 5,000.00 |
| 92481007 | 2/12/2004 | 3/8/2004 | Cash | Withdrawal | 3,982.00 |
| 92481007 | 2/18/2004 | 3/8/2004 | Cash | Withdrawal | 1,000.00 |
| 92481007 | 2/18/2004 | 3/8/2004 | Cash | Withdrawal | 3,396.85 |
| 92481007 | 2/20/2004 | 3/8/2004 | Cash | Withdrawal | 300.00 |
| 92481007 | 2/24/2004 | 3/8/2004 | Cash | Withdrawal | 2,500.00 |
| 92481007 | 2/25/2004 | 3/8/2004 | Cash | Withdrawal | 700.00 |

| Joran Realty NY Corp. | | | | | |
| --- | --- | --- | --- | --- | --- |
| | | | | | |
| **Schedule of Transfers - Marc Shenker** | | | | | |
| | | | | | |
| Bank Acct # | Date | Date Clear | Category | Payee Description | Amount |
| 92481007 | 2/25/2004 | 3/8/2004 | Cash | Withdrawal | 91,830.75 |
| 92481007 | 3/1/2004 | 3/8/2004 | Cash | Withdrawal | 4,000.00 |
| 92481007 | 3/4/2004 | 3/8/2004 | Cash | Withdrawal | 5,000.00 |
| 92481007 | 3/9/2004 | 4/8/2004 | Cash | ATM Withdrawal | 200.00 |
| 92481007 | 3/24/2004 | 4/8/2004 | Cash | ATM Withdrawal | 200.00 |
| 92481007 | 4/2/2004 | 4/8/2004 | Cash | ATM Withdrawal | 200.00 |
| 92481007 | 4/2/2004 | 4/8/2004 | Cash | ATM Withdrawal | 300.00 |
| 92481007 | 4/2/2004 | 4/8/2004 | Cash | ATM Withdrawal | 500.00 |
| 92481007 | 3/11/2004 | 4/8/2004 | Cash | Withdrawal | 13,510.00 |
| 92481007 | 3/16/2004 | 4/8/2004 | Cash | Withdrawal | 4,000.00 |
| 92481007 | 3/24/2004 | 4/8/2004 | Cash | Withdrawal | 3,500.00 |
| 92481007 | 3/25/2004 | 4/8/2004 | Cash | Withdrawal | 2,000.00 |
| 92481007 | 3/26/2004 | 4/8/2004 | Cash | Withdrawal | 1,000.00 |
| 92481007 | 3/29/2004 | 4/8/2004 | Cash | Withdrawal | 400.00 |
| 92481007 | 3/29/2004 | 4/8/2004 | Cash | Withdrawal | 10,704.00 |
| 92481007 | 3/31/2004 | 4/8/2004 | Cash | Withdrawal | 2,000.00 |
| 92481007 | 4/1/2004 | 4/8/2004 | Cash | Withdrawal | 2,500.00 |
| 92481007 | 4/5/2004 | 4/8/2004 | Cash | Withdrawal | 3,000.00 |
| 92481007 | 4/7/2004 | 4/8/2004 | Cash | Withdrawal | 1,000.00 |
| 92481007 | 4/19/2004 | 5/10/2004 | Cash | ATM Withdrawal | 200.00 |
| 92481007 | 4/19/2004 | 5/10/2004 | Cash | ATM Withdrawal | 300.00 |
| 92481007 | 4/20/2004 | 5/10/2004 | Cash | ATM Withdrawal | 400.00 |
| 92481007 | 4/27/2004 | 5/10/2004 | Cash | ATM Withdrawal | 200.00 |
| 92481007 | 4/27/2004 | 5/10/2004 | Cash | ATM Withdrawal | 500.00 |
| 92481007 | 5/3/2004 | 5/10/2004 | Cash | ATM Withdrawal | 500.00 |
| 92481007 | 4/28/2004 | 5/10/2004 | Cash | Cash | 500.00 |
| 92481007 | 5/6/2004 | 5/10/2004 | Cash | Cash | 500.00 |
| 92481007 | 4/12/2004 | 5/10/2004 | Cash | Withdrawal | 4,000.00 |
| 92481007 | 4/12/2004 | 5/10/2004 | Cash | Withdrawal | 30,000.00 |
| 92481007 | 4/19/2004 | 5/10/2004 | Cash | Withdrawal | 1,500.00 |
| 92481007 | 4/22/2004 | 5/10/2004 | Cash | Withdrawal | 5,000.00 |
| 92481007 | 4/23/2004 | 5/10/2004 | Cash | Withdrawal | 3,000.00 |
| 92481007 | 5/3/2004 | 5/10/2004 | Cash | Withdrawal | 6,000.00 |
| 92481007 | 5/5/2004 | 5/10/2004 | Cash | Withdrawal | 6,000.00 |
| 92481007 | 5/6/2004 | 5/10/2004 | Cash | Withdrawal | 2,000.00 |
| 92481007 | 5/7/2004 | 5/10/2004 | Cash | Withdrawal | 1,500.00 |
| 92481007 | 5/10/2004 | 5/10/2004 | Cash | Withdrawal | 1,500.00 |
| 92481007 | 5/17/2004 | 6/8/2004 | Cash | ATM Withdrawal | 200.00 |
| 92481007 | 5/17/2004 | 6/8/2004 | Cash | ATM Withdrawal | 600.00 |
| 92481007 | 5/19/2004 | 6/8/2004 | Cash | ATM Withdrawal | 100.00 |
| 92481007 | 5/19/2004 | 6/8/2004 | Cash | ATM Withdrawal | 400.00 |
| 92481007 | 5/20/2004 | 6/8/2004 | Cash | ATM Withdrawal | 500.00 |
| 92481007 | 5/24/2004 | 6/8/2004 | Cash | ATM Withdrawal | 202.50 |
| 92481007 | 6/1/2004 | 6/8/2004 | Cash | ATM Withdrawal | 500.00 |
| 92481007 | 5/26/2004 | 6/8/2004 | Cash | Cash | 500.00 |
| 92481007 | 5/14/2004 | 6/8/2004 | Cash | Withdrawal | 1,600.00 |
| 92481007 | 5/17/2004 | 6/8/2004 | Cash | Withdrawal | 1,000.00 |
| 92481007 | 5/18/2004 | 6/8/2004 | Cash | Withdrawal | 500.00 |
| 92481007 | 5/20/2004 | 6/8/2004 | Cash | Withdrawal | 6,000.00 |
| 92481007 | 5/24/2004 | 6/8/2004 | Cash | Withdrawal | 1,400.00 |
| 92481007 | 5/24/2004 | 6/8/2004 | Cash | Withdrawal | 3,000.00 |
| 92481007 | 5/27/2004 | 6/8/2004 | Cash | Withdrawal | 3,000.00 |
| 92481007 | 5/27/2004 | 6/8/2004 | Cash | Withdrawal | 7,000.00 |
| 92481007 | 6/1/2004 | 6/8/2004 | Cash | Withdrawal | 3,000.00 |
| 92481007 | 6/1/2004 | 6/8/2004 | Cash | Withdrawal | 58,672.75 |
| 92481007 | 6/2/2004 | 6/8/2004 | Cash | Withdrawal | 1,500.00 |
| 92481007 | 6/3/2004 | 6/8/2004 | Cash | Withdrawal | 2,000.00 |
| 92481007 | 6/7/2004 | 6/8/2004 | Cash | Withdrawal | 11,000.00 |
| 92481007 | 6/8/2004 | 6/8/2004 | Cash | Withdrawal | 6,500.00 |
| 92481007 | 6/15/2004 | 7/9/2004 | Cash | ATM Withdrawal | 500.00 |

**Joran Realty NY Corp.**

**Schedule of Transfers - Marc Shenker**

| Bank Acct # | Date | Date Clear | Category | Payee Description | Amount |
|---|---|---|---|---|---|
| 92481007 | 6/15/2004 | 7/9/2004 | Cash | ATM Withdrawal | 500.00 |
| 92481007 | 6/16/2004 | 7/9/2004 | Cash | ATM Withdrawal | 500.00 |
| 92481007 | 6/28/2004 | 7/9/2004 | Cash | ATM Withdrawal | 500.00 |
| 92481007 | 6/28/2004 | 7/9/2004 | Cash | ATM Withdrawal | 300.00 |
| 92481007 | 6/28/2004 | 7/9/2004 | Cash | ATM Withdrawal | 200.00 |
| 92481007 | 6/30/2004 | 7/9/2004 | Cash | ATM Withdrawal | 500.00 |
| 92481007 | 7/1/2004 | 7/9/2004 | Cash | ATM Withdrawal | 500.00 |
| 92481007 | 7/6/2004 | 7/9/2004 | Cash | ATM Withdrawal | 500.00 |
| 92481007 | 7/6/2004 | 7/9/2004 | Cash | ATM Withdrawal | 201.00 |
| 92481007 | 7/6/2004 | 7/9/2004 | Cash | ATM Withdrawal | 201.00 |
| 92481007 | 7/9/2004 | 7/9/2004 | Cash | ATM Withdrawal | 500.00 |
| 92481007 | 6/15/2004 | 7/9/2004 | Cash | Withdrawal | 7,000.00 |
| 92481007 | 6/22/2004 | 7/9/2004 | Cash | Withdrawal | 4,000.00 |
| 92481007 | 6/24/2004 | 7/9/2004 | Cash | Withdrawal | 5,000.00 |
| 92481007 | 6/29/2004 | 7/9/2004 | Cash | Withdrawal | 2,500.00 |
| 92481007 | 7/2/2004 | 7/9/2004 | Cash | Withdrawal | 5,000.00 |
| 92481007 | 7/6/2004 | 7/9/2004 | Cash | Withdrawal | 3,000.00 |
| 92481007 | 7/7/2004 | 7/9/2004 | Cash | Withdrawal | 1,000.00 |
| 92481007 | 7/8/2004 | 7/9/2004 | Cash | Withdrawal | 1,000.00 |
| 92481007 | 7/12/2004 | 8/9/2004 | Cash | ATM Withdrawal | 500.00 |
| 92481007 | 8/2/2004 | 8/9/2004 | Cash | ATM Withdrawal | 500.00 |
| 92481007 | 8/5/2004 | 8/9/2004 | Cash | ATM Withdrawal | 500.00 |
| 92481007 | 8/9/2004 | 8/9/2004 | Cash | ATM Withdrawal | 500.00 |
| 92481007 | 8/9/2004 | 8/9/2004 | Cash | ATM Withdrawal | 400.00 |
| 92481007 | 7/14/2004 | 8/9/2004 | Cash | Cash | 600.00 |
| 92481007 | 7/14/2004 | 8/9/2004 | Cash | Cash | 500.00 |
| 92481007 | 7/26/2004 | 8/9/2004 | Cash | Cash | 500.00 |
| 92481007 | 7/13/2004 | 8/9/2004 | Cash | Withdrawal | 5,000.00 |
| 92481007 | 7/14/2004 | 8/9/2004 | Cash | Withdrawal | 12,000.00 |
| 92481007 | 7/20/2004 | 8/9/2004 | Cash | Withdrawal | 4,000.00 |
| 92481007 | 7/30/2004 | 8/9/2004 | Cash | Withdrawal | 2,500.00 |
| 92481007 | 8/2/2004 | 8/9/2004 | Cash | Withdrawal | 2,500.00 |
| 92481007 | 8/5/2004 | 8/9/2004 | Cash | Withdrawal | 1,500.00 |
| 92481007 | 8/26/2004 | 9/9/2004 | Cash | ATM Withdrawal | 100.00 |
| 92481007 | 8/12/2004 | 9/9/2004 | Cash | Cash | 500.00 |
| 92481007 | 8/12/2004 | 9/9/2004 | Cash | Cash | 500.00 |
| 92481007 | 8/18/2004 | 9/9/2004 | Cash | Cash | 500.00 |
| 92481007 | 9/9/2004 | 9/9/2004 | Cash | Cash | 320.00 |
| 92481007 | 8/10/2004 | 9/9/2004 | Cash | Withdrawal | 1,000.00 |
| 92481007 | 8/23/2004 | 9/9/2004 | Cash | Withdrawal | 3,000.00 |
| 92481007 | 8/23/2004 | 9/9/2004 | Cash | Withdrawal | 1,000.00 |
| 92481007 | 8/23/2004 | 9/9/2004 | Cash | Withdrawal | 200.00 |
| 92481007 | 8/25/2004 | 9/9/2004 | Cash | Withdrawal | 7,000.00 |
| 92481007 | 8/30/2004 | 9/9/2004 | Cash | Withdrawal | 1,300.00 |
| 92481007 | 8/31/2004 | 9/9/2004 | Cash | Withdrawal | 700.00 |
| 92481007 | 9/9/2004 | 9/9/2004 | Cash | Withdrawal | 2,500.00 |
| 92481007 | 8/20/2006 | 9/9/2004 | Cash | Withdrawal | 4,000.00 |
| 92481007 | 10/6/2004 | 10/8/2004 | Cash | ATM Withdrawal | 160.00 |
| 92481007 | 9/10/2004 | 10/8/2004 | Cash | Cash | 1,000.00 |
| 92481007 | 9/13/2004 | 10/8/2004 | Cash | Withdrawal | 2,500.00 |
| 92481007 | 9/13/2004 | 10/8/2004 | Cash | Withdrawal | 1,500.00 |
| 92481007 | 9/23/2004 | 10/8/2004 | Cash | Withdrawal | 1,700.00 |
| 92481007 | 9/28/2004 | 10/8/2004 | Cash | Withdrawal | 500.00 |
| 92481007 | 9/29/2004 | 10/8/2004 | Cash | Withdrawal | 4,500.00 |
| 92481007 | 10/8/2004 | 10/8/2004 | Cash | Withdrawal | 1,100.00 |
| 92481007 | 10/12/2004 | 11/8/2004 | Cash | ATM Withdrawal | 400.00 |
| 92481007 | 10/12/2004 | 11/8/2004 | Cash | ATM Withdrawal | 300.00 |
| 92481007 | 10/12/2004 | 11/8/2004 | Cash | ATM Withdrawal | 300.00 |
| 92481007 | 11/8/2004 | 11/8/2004 | Cash | ATM Withdrawal | 201.75 |
| 92481007 | 10/12/2004 | 11/8/2004 | Cash | Withdrawal | 1,000.00 |

**Joran Realty NY Corp.**

**Schedule of Transfers - Marc Shenker**

| Bank Acct # | Date | Date Clear | Category | Payee Description | Amount |
|---|---|---|---|---|---|
| 92481007 | 10/13/2004 | 11/8/2004 | Cash | Withdrawal | 654.44 |
| 92481007 | 10/13/2004 | 11/8/2004 | Cash | Withdrawal | 200.00 |
| 92481007 | 10/15/2004 | 11/8/2004 | Cash | Withdrawal | 500.00 |
| 92481007 | 10/20/2004 | 11/8/2004 | Cash | Withdrawal | 2,500.00 |
| 92481007 | 10/20/2004 | 11/8/2004 | Cash | Withdrawal | 1,000.00 |
| 92481007 | 10/21/2004 | 11/8/2004 | Cash | Withdrawal | 3,000.00 |
| 92481007 | 10/25/2004 | 11/8/2004 | Cash | Withdrawal | 3,000.00 |
| 92481007 | 10/28/2004 | 11/8/2004 | Cash | Withdrawal | 3,000.00 |
| 92481007 | 10/29/2004 | 11/8/2004 | Cash | Withdrawal | 2,000.00 |
| 92481007 | 11/2/2004 | 11/8/2004 | Cash | Withdrawal | 2,500.00 |
| 92481007 | 11/5/2004 | 11/8/2004 | Cash | Withdrawal | 950.00 |
| 92481007 | 11/8/2004 | 11/8/2004 | Cash | Withdrawal | 5,081.91 |
| 92481007 | 11/8/2004 | 11/8/2004 | Cash | Withdrawal | 2,500.00 |
| 92481007 | 11/8/2004 | 11/8/2004 | Cash | Withdrawal | 2,000.00 |
| 92481007 | 11/23/2004 | 12/8/2004 | Cash | ATM Withdrawal | 202.50 |
| 92481007 | 11/23/2004 | 12/8/2004 | Cash | ATM Withdrawal | 202.50 |
| 92481007 | 11/29/2004 | 12/8/2004 | Cash | ATM Withdrawal | 500.00 |
| 92481007 | 11/30/2004 | 12/8/2004 | Cash | ATM Withdrawal | 300.00 |
| 92481007 | 12/1/2004 | 12/8/2004 | Cash | ATM Withdrawal | 150.00 |
| 92481007 | 11/12/2004 | 12/8/2004 | Cash | Withdrawal | 4,500.00 |
| 92481007 | 11/17/2004 | 12/8/2004 | Cash | Withdrawal | 1,200.00 |
| 92481007 | 11/23/2004 | 12/8/2004 | Cash | Withdrawal | 3,000.00 |
| 92481007 | 11/26/2004 | 12/8/2004 | Cash | Withdrawal | 3,000.00 |
| 92481007 | 12/6/2004 | 12/8/2004 | Cash | Withdrawal | 5,000.00 |
| 92481007 | 12/6/2004 | 12/8/2004 | Cash | Withdrawal | 2,500.00 |
| 92481007 | 12/24/2004 | 1/10/2005 | Cash | ATM Withdrawal | 202.00 |
| 92481007 | 12/27/2004 | 1/10/2005 | Cash | ATM Withdrawal | 500.00 |
| 92481007 | 12/27/2004 | 1/10/2005 | Cash | ATM Withdrawal | 400.00 |
| 92481007 | 12/14/2004 | 1/10/2005 | Cash | Withdrawal | 1,500.00 |
| 92481007 | 12/20/2004 | 1/10/2005 | Cash | Withdrawal | 6,000.00 |
| 92481007 | 12/20/2004 | 1/10/2005 | Cash | Withdrawal | 1,500.00 |
| 92481007 | 12/27/2004 | 1/10/2005 | Cash | Withdrawal | 4,000.00 |
| 92481007 | 12/29/2004 | 1/10/2005 | Cash | Withdrawal | 2,000.00 |
| 92481007 | 1/3/2005 | 1/10/2005 | Cash | Withdrawal | 2,000.00 |
| 92481007 | 1/5/2005 | 1/10/2005 | Cash | Withdrawal | 4,000.00 |
| 92481007 | 1/7/2005 | 1/10/2005 | Cash | Withdrawal | 4,000.00 |
| 92481007 | 2/7/2005 | 2/8/2005 | Cash | ATM Withdrawal | 500.00 |
| 92481007 | 2/7/2005 | 2/8/2005 | Cash | ATM Withdrawal | 300.00 |
| 92481007 | 1/18/2005 | 2/8/2005 | Cash | Withdrawal | 3,000.00 |
| 92481007 | 1/21/2005 | 2/8/2005 | Cash | Withdrawal | 3,000.00 |
| 92481007 | 1/21/2005 | 2/8/2005 | Cash | Withdrawal | 2,000.00 |
| 92481007 | 1/25/2005 | 2/8/2005 | Cash | Withdrawal | 3,000.00 |
| 92481007 | 1/26/2005 | 2/8/2005 | Cash | Withdrawal | 600.00 |
| 92481007 | 2/1/2005 | 2/8/2005 | Cash | Withdrawal | 5,000.00 |
| 92481007 | 2/1/2005 | 2/8/2005 | Cash | Withdrawal | 2,500.00 |
| 92481007 | 2/3/2005 | 2/8/2005 | Cash | Withdrawal | 3,000.00 |
| 92481007 | 2/7/2005 | 2/8/2005 | Cash | Withdrawal | 3,000.00 |
| 92481007 | 2/28/2005 | 3/8/2005 | Cash | ATM Withdrawal | 500.00 |
| 92481007 | 2/28/2005 | 3/8/2005 | Cash | ATM Withdrawal | 300.00 |
| 92481007 | 2/28/2005 | 3/8/2005 | Cash | ATM Withdrawal | 100.00 |
| 92481007 | 2/9/2005 | 3/8/2005 | Cash | Withdrawal | 1,000.00 |
| 92481007 | 2/22/2005 | 3/8/2005 | Cash | Withdrawal | 10,000.00 |
| 92481007 | 2/24/2005 | 3/8/2005 | Cash | Withdrawal | 2,000.00 |
| 92481007 | 3/1/2005 | 3/8/2005 | Cash | Withdrawal | 6,000.00 |
| 92481007 | 3/2/2005 | 3/8/2005 | Cash | Withdrawal | 3,000.00 |
| 92481007 | 3/4/2005 | 3/8/2005 | Cash | Withdrawal | 2,500.00 |
| 92481007 | 3/10/2005 | 4/8/2005 | Cash | Withdrawal | 5,000.00 |
| 92481007 | 3/16/2005 | 4/8/2005 | Cash | Withdrawal | 5,000.00 |
| 92481007 | 3/18/2005 | 4/8/2005 | Cash | Withdrawal | 4,000.00 |
| 92481007 | 3/25/2005 | 4/8/2005 | Cash | Withdrawal | 3,500.00 |

**Joran Realty NY Corp.**

**Schedule of Transfers - Marc Shenker**

| Bank Acct # | Date | Date Clear | Category | Payee Description | Amount |
|---|---|---|---|---|---|
| 92481007 | 3/29/2005 | 4/8/2005 | Cash | Withdrawal | 3,000.00 |
| 92481007 | 4/1/2005 | 4/8/2005 | Cash | Withdrawal | 3,000.00 |
| 92481007 | 4/5/2005 | 4/8/2005 | Cash | Withdrawal | 2,000.00 |
| 92481007 | 4/6/2005 | 4/8/2005 | Cash | Withdrawal | 3,500.00 |
| 92481007 | 4/8/2005 | 4/8/2005 | Cash | Withdrawal | 1,700.00 |
| 92481007 | 4/25/2005 | 5/9/2005 | Cash | ATM Withdrawal | 500.00 |
| 92481007 | 4/25/2005 | 5/9/2005 | Cash | ATM Withdrawal | 300.00 |
| 92481007 | 4/29/2005 | 5/9/2005 | Cash | ATM Withdrawal | 60.00 |
| 92481007 | 5/2/2005 | 5/9/2005 | Cash | ATM Withdrawal | 600.00 |
| 92481007 | 4/15/2005 | 5/9/2005 | Cash | Withdrawal | 800.00 |
| 92481007 | 4/22/2005 | 5/9/2005 | Cash | Withdrawal | 2,500.00 |
| 92481007 | 4/26/2005 | 5/9/2005 | Cash | Withdrawal | 1,500.00 |
| 92481007 | 4/29/2005 | 5/9/2005 | Cash | Withdrawal | 2,500.00 |
| 92481007 | 5/2/2005 | 5/9/2005 | Cash | Withdrawal | 2,500.00 |
| 92481007 | 5/3/2005 | 5/9/2005 | Cash | Withdrawal | 1,500.00 |
| 92481007 | 5/4/2005 | 5/9/2005 | Cash | Withdrawal | 3,600.00 |
| 92481007 | 5/23/2005 | 6/8/2005 | Cash | ATM Withdrawal | 500.00 |
| 92481007 | 5/31/2005 | 6/8/2005 | Cash | ATM Withdrawal | 600.00 |
| 92481007 | 5/31/2005 | 6/8/2005 | Cash | ATM Withdrawal | 200.00 |
| 92481007 | 5/20/2005 | 6/8/2005 | Cash | Withdrawal | 7,000.00 |
| 92481007 | 5/24/2005 | 6/8/2005 | Cash | Withdrawal | 6,000.00 |
| 92481007 | 5/26/2005 | 6/8/2005 | Cash | Withdrawal | 3,200.00 |
| 92481007 | 5/31/2005 | 6/8/2005 | Cash | Withdrawal | 2,500.00 |
| 92481007 | 6/2/2005 | 6/8/2005 | Cash | Withdrawal | 3,500.00 |
| 92481007 | 6/6/2005 | 6/8/2005 | Cash | Withdrawal | 7,500.00 |
| 92481007 | 6/20/2005 | 7/11/2005 | Cash | ATM Withdrawal | 302.00 |
| 92481007 | 6/27/2005 | 7/11/2005 | Cash | ATM Withdrawal | 500.00 |
| 92481007 | 6/27/2005 | 7/11/2005 | Cash | ATM Withdrawal | 400.00 |
| 92481007 | 6/10/2005 | 7/11/2005 | Cash | Withdrawal | 3,000.00 |
| 92481007 | 6/13/2005 | 7/11/2005 | Cash | Withdrawal | 3,000.00 |
| 92481007 | 6/15/2005 | 7/11/2005 | Cash | Withdrawal | 9,325.81 |
| 92481007 | 6/15/2005 | 7/11/2005 | Cash | Withdrawal | 5,200.00 |
| 92481007 | 6/15/2005 | 7/11/2005 | Cash | Withdrawal | 2,500.00 |
| 92481007 | 6/15/2005 | 7/11/2005 | Cash | Withdrawal | 20.00 |
| 92481007 | 6/17/2005 | 7/11/2005 | Cash | Withdrawal | 2,000.00 |
| 92481007 | 6/20/2005 | 7/11/2005 | Cash | Withdrawal | 3,000.00 |
| 92481007 | 6/28/2005 | 7/11/2005 | Cash | Withdrawal | 5,000.00 |
| 92481007 | 7/1/2005 | 7/11/2005 | Cash | Withdrawal | 5,000.00 |
| 92481007 | 7/6/2005 | 7/11/2005 | Cash | Withdrawal | 3,000.00 |
| 92481007 | 7/7/2005 | 7/11/2005 | Cash | Withdrawal | 2,000.00 |
| 92481007 | 7/14/2005 | 8/8/2005 | Cash | Withdrawal | 1,000.00 |
| 92481007 | 7/15/2005 | 8/8/2005 | Cash | Withdrawal | 1,000.00 |
| 92481007 | 7/19/2005 | 8/8/2005 | Cash | Withdrawal | 1,000.00 |
| 92481007 | 7/22/2005 | 8/8/2005 | Cash | Withdrawal | 1,000.00 |
| 92481007 | 7/26/2005 | 8/8/2005 | Cash | Withdrawal | 1,000.00 |
| 92481007 | 8/3/2005 | 8/8/2005 | Cash | Withdrawal | 3,300.00 |
| 92481007 | 8/4/2005 | 8/8/2005 | Cash | Withdrawal | 1,400.00 |
| 92481007 | 8/4/2005 | 8/8/2005 | Cash | Withdrawal | 500.00 |
| 92481007 | 8/19/2005 | 9/9/2005 | Cash | ATM Withdrawal | 500.00 |
| 92481007 | 8/22/2005 | 9/9/2005 | Cash | ATM Withdrawal | 602.00 |
| 92481007 | 8/26/2005 | 9/9/2005 | Cash | ATM Withdrawal | 502.00 |
| 92481007 | 9/1/2005 | 9/9/2005 | Cash | ATM Withdrawal | 500.00 |
| 92481007 | 8/15/2005 | 9/9/2005 | Cash | Withdrawal | 2,000.00 |
| 92481007 | 8/18/2005 | 9/9/2005 | Cash | Withdrawal | 2,000.00 |
| 92481007 | 8/29/2005 | 9/9/2005 | Cash | Withdrawal | 2,000.00 |
| 92481007 | 8/30/2005 | 9/9/2005 | Cash | Withdrawal | 1,000.00 |
| 92481007 | 8/31/2005 | 9/9/2005 | Cash | Withdrawal | 2,000.00 |
| 92481007 | 9/2/2005 | 9/9/2005 | Cash | Withdrawal | 5,000.00 |
| 92481007 | 9/7/2005 | 9/9/2005 | Cash | Withdrawal | 5,000.00 |
| 92481007 | 9/9/2005 | 9/9/2005 | Cash | Withdrawal | 2,000.00 |

| Joran Realty NY Corp. | | | | | |
| --- | --- | --- | --- | --- | --- |
| Schedule of Transfers - Marc Shenker | | | | | |
| Bank Acct # | Date | Date Clear | Category | Payee Description | Amount |
| 92481007 | 9/12/2005 | 10/11/05 | Cash | ATM Withdrawal | 500.00 |
| 92481007 | 9/12/2005 | 10/11/05 | Cash | ATM Withdrawal | 500.00 |
| 92481007 | 10/26/2005 | 11/8/05 | Cash | ATM Withdrawal | 502.00 |
| 92481007 | 10/26/2005 | 11/8/05 | Cash | ATM Withdrawal | 302.00 |
| 92481007 | 10/28/2005 | 11/8/05 | Cash | ATM Withdrawal | 500.00 |
| 92481007 | 10/31/2005 | 11/8/05 | Cash | ATM Withdrawal | 600.00 |
| 92481007 | 10/31/2005 | 11/8/05 | Cash | ATM Withdrawal | 400.00 |
| 92481007 | 10/31/2005 | 11/8/05 | Cash | Withdrawal | 15,000.00 |
| 92481007 | 11/7/2005 | 11/8/05 | Cash | Withdrawal | 1,000.00 |
| 92481007 | 11/14/2005 | 12/8/05 | Cash | ATM Withdrawal | 500.00 |
| 92481007 | 11/21/2005 | 12/8/05 | Cash | ATM Withdrawal | 500.00 |
| 92481007 | 11/21/2005 | 12/8/05 | Cash | ATM Withdrawal | 300.00 |
| 92481007 | 11/28/2005 | 12/8/05 | Cash | ATM Withdrawal | 400.00 |
| 92481007 | 11/28/2005 | 12/8/05 | Cash | ATM Withdrawal | 200.00 |
| 92481007 | 12/5/2005 | 12/8/05 | Cash | ATM Withdrawal | 602.00 |
| 92481007 | 12/5/2005 | 12/8/05 | Cash | ATM Withdrawal | 300.00 |
| 92481007 | 12/12/2005 | 1/10/06 | Cash | ATM Withdrawal | 500.00 |
| 92481007 | 12/12/2005 | 1/10/06 | Cash | ATM Withdrawal | 400.00 |
| 92481007 | 12/19/2005 | 1/10/06 | Cash | ATM Withdrawal | 300.00 |
| 92481007 | 12/13/2005 | 1/10/06 | Cash | Withdrawal | 1,000.00 |
| 92481007 | 1/11/2006 | 2/8/06 | Cash | ATM Withdrawal | 100.00 |
| 92481007 | 1/11/2006 | 2/8/06 | Cash | ATM Withdrawal | 40.00 |
| 92481007 | 2/6/2006 | 2/8/06 | Cash | ATM Withdrawal | 200.00 |
| 92481007 | 2/28/2006 | 3/8/2006 | Cash | ATM Withdrawal | 500.00 |
| 92481007 | 3/6/2006 | 3/8/2006 | Cash | ATM Withdrawal | 502.00 |
| 92481007 | 2/23/2006 | 3/8/2006 | Cash | Withdrawal | 4,000.00 |
| 92481007 | 2/24/2006 | 3/8/2006 | Cash | Withdrawal | 2,000.00 |
| 92481007 | 2/27/2006 | 3/8/2006 | Cash | Withdrawal | 1,300.00 |
| 92481007 | 3/1/2006 | 3/8/2006 | Cash | Withdrawal | 5,000.00 |
| 92481007 | 3/2/2006 | 3/8/2006 | Cash | Withdrawal | 2,000.00 |
| 92481007 | 3/3/2006 | 3/8/2006 | Cash | Withdrawal | 3,500.00 |
| 92481007 | 3/7/2006 | 3/8/2006 | Cash | Withdrawal | 4,000.00 |
| 92481007 | 3/13/2006 | 4/10/2006 | Cash | ATM Withdrawal | 600.00 |
| 92481007 | 4/3/2006 | 4/10/2006 | Cash | ATM Withdrawal | 502.00 |
| 92481007 | 3/10/2006 | 4/10/2006 | Cash | Withdrawal | 8,000.00 |
| 92481007 | 3/10/2006 | 4/10/2006 | Cash | Withdrawal | 6,000.00 |
| 92481007 | 3/10/2006 | 4/10/2006 | Cash | Withdrawal | 4,922.42 |
| 92481007 | 3/10/2006 | 4/10/2006 | Cash | Withdrawal | 900.00 |
| 92481007 | 3/13/2006 | 4/10/2006 | Cash | Withdrawal | 106,500.00 |
| 92481007 | 3/14/2006 | 4/10/2006 | Cash | Withdrawal | 2,000.00 |
| 92481007 | 3/17/2006 | 4/10/2006 | Cash | Withdrawal | 78,000.00 |
| 92481007 | 3/17/2006 | 4/10/2006 | Cash | Withdrawal | 5,925.00 |
| 92481007 | 3/17/2006 | 4/10/2006 | Cash | Withdrawal | 5,000.00 |
| 92481007 | 3/20/2006 | 4/10/2006 | Cash | Withdrawal | 8,000.00 |
| 92481007 | 3/20/2006 | 4/10/2006 | Cash | Withdrawal | 2,000.00 |
| 92481007 | 3/24/2006 | 4/10/2006 | Cash | Withdrawal | 7,000.00 |
| 92481007 | 3/24/2006 | 4/10/2006 | Cash | Withdrawal | 3,000.00 |
| 92481007 | 3/24/2006 | 4/10/2006 | Cash | Withdrawal | 1,200.86 |
| 92481007 | 3/24/2006 | 4/10/2006 | Cash | Withdrawal | 500.00 |
| 92481007 | 3/27/2006 | 4/10/2006 | Cash | Withdrawal | 2,500.00 |
| 92481007 | 3/29/2006 | 4/10/2006 | Cash | Withdrawal | 34,679.81 |
| 92481007 | 3/29/2006 | 4/10/2006 | Cash | Withdrawal | 25,000.00 |
| 92481007 | 3/29/2006 | 4/10/2006 | Cash | Withdrawal | 3,000.00 |
| 92481007 | 3/30/2006 | 4/10/2006 | Cash | Withdrawal | 15,000.00 |
| 92481007 | 3/31/2006 | 4/10/2006 | Cash | Withdrawal | 3,000.00 |
| 92481007 | 4/3/2006 | 4/10/2006 | Cash | Withdrawal | 1,500.00 |
| 92481007 | 4/3/2006 | 4/10/2006 | Cash | Withdrawal | 1,500.00 |
| 92481007 | 4/20/2005 | 5/8/2006 | Cash | Withdrawal | 3,000.00 |
| 92481007 | 4/18/2006 | 5/8/2006 | Cash | Withdrawal | 6,302.33 |
| 92481007 | 4/18/2006 | 5/8/2006 | Cash | Withdrawal | 2,000.00 |

| Joran Realty NY Corp. | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Schedule of Transfers - Marc Shenker** | | | | | |
| | | | | | |
| Bank Acct # | Date | Date Clear | Category | Payee Description | Amount |
| 92481007 | 4/18/2006 | 5/8/2006 | Cash | Withdrawal | 80.00 |
| 92481007 | 4/25/2006 | 5/8/2006 | Cash | Withdrawal | 1,500.00 |
| 92481007 | 4/27/2006 | 5/8/2006 | Cash | Withdrawal | 2,000.00 |
| 92481007 | 4/28/2006 | 5/8/2006 | Cash | Withdrawal | 15,800.00 |
| 92481007 | 4/28/2006 | 5/8/2006 | Cash | Withdrawal | 1,000.00 |
| 92481007 | 5/4/2006 | 5/8/2006 | Cash | Withdrawal | 1,361.68 |
| 92481007 | 5/5/2006 | 5/8/2006 | Cash | Withdrawal | 2,000.00 |
| 92481007 | 5/25/2006 | 6/8/2006 | Cash | ATM Withdrawal | 500.00 |
| 92481007 | 5/30/2006 | 6/8/2006 | Cash | ATM Withdrawal | 500.00 |
| 92481007 | 5/11/2006 | 6/8/2006 | Cash | Withdrawal | 1,770.00 |
| 92481007 | 5/11/2006 | 6/8/2006 | Cash | Withdrawal | 500.00 |
| 92481007 | 5/12/2006 | 6/8/2006 | Cash | Withdrawal | 3,913.00 |
| 92481007 | 5/12/2006 | 6/8/2006 | Cash | Withdrawal | 2,352.35 |
| 92481007 | 5/24/2006 | 6/8/2006 | Cash | Withdrawal | 800.00 |
| 92481007 | 5/26/2006 | 6/8/2006 | Cash | Withdrawal | 3,750.00 |
| 92481007 | 5/26/2006 | 6/8/2006 | Cash | Withdrawal | 2,820.00 |
| 92481007 | 5/30/2006 | 6/8/2006 | Cash | Withdrawal | 3,000.00 |
| 92481007 | 6/1/2006 | 6/8/2006 | Cash | Withdrawal | 2,500.00 |
| 92481007 | 6/5/2006 | 6/8/2006 | Cash | Withdrawal | 4,000.00 |
| 92481007 | 6/8/2006 | 6/8/2006 | Cash | Withdrawal | 1,000.00 |
| 92481007 | 6/9/2006 | 7/11/2006 | Cash | Withdrawal | 2,000.00 |
| 92481007 | 6/12/2006 | 7/11/2006 | Cash | Withdrawal | 3,000.00 |
| 92481007 | 6/16/2006 | 7/11/2006 | Cash | Withdrawal | 3,000.00 |
| 92481007 | 6/23/2006 | 7/11/2006 | Cash | Withdrawal | 2,000.00 |
| 92481007 | 6/26/2006 | 7/11/2006 | Cash | Withdrawal | 2,000.00 |
| 92481007 | 6/29/2006 | 7/11/2006 | Cash | Withdrawal | 2,000.00 |
| 92481007 | 7/3/2006 | 7/11/2006 | Cash | Withdrawal | 3,000.00 |
| 92481007 | 7/3/2006 | 7/11/2006 | Cash | Withdrawal | 3,000.00 |
| 92481007 | 7/7/2006 | 7/11/2006 | Cash | Withdrawal | 3,000.00 |
| 92481007 | 7/10/2006 | 7/11/2006 | Cash | Withdrawal | 300.00 |
| 92481007 | 7/19/2006 | 8/8/2006 | Cash | Withdrawal | 24,962.78 |
| 92481007 | 7/19/2006 | 8/8/2006 | Cash | Withdrawal | 500.00 |
| 92481007 | 7/20/2006 | 8/8/2006 | Cash | Withdrawal | 18,828.98 |
| 92481007 | 7/24/2006 | 8/8/2006 | Cash | Withdrawal | 2,000.00 |
| | | | **Cash Subtotal** | | 1,683,720.29 |
| | | | | | |
| 92481007 | 7/14/2003 | 8/8/2003 | Personal | American Express | 1,480.13 |
| 92481007 | 7/10/2003 | 8/8/2003 | Personal | American Express | 2,219.95 |
| 92481007 | 8/4/2003 | 8/8/2003 | Personal | Biscayne Tennis | 513.10 |
| 92481007 | 8/4/2003 | 8/8/2003 | Personal | Brandsmart | 118.66 |
| 92481007 | 1/20/2004 | 2/9/2004 | Personal | Alexander Condo Assn | 735.00 |
| 92481007 | 2/9/2004 | 2/9/2004 | Personal | Biscayne Tennis | 400.00 |
| 92481007 | 1/20/2004 | 2/9/2004 | Personal | Biscayne Tennis | 558.33 |
| 92481007 | 2/9/2004 | 2/9/2004 | Personal | Biscayne Tennis | 558.33 |
| 92481007 | 1/14/2004 | 2/9/2004 | Personal | Maison Grand Condo Assn | 495.00 |
| 92481007 | 1/14/2004 | 2/9/2004 | Personal | Maison Grand Condo Assn | 900.00 |
| 92481007 | 1/20/2004 | 2/9/2004 | Personal | Rabbi Katz | 300.00 |
| 92481007 | 1/20/2004 | 2/9/2004 | Personal | Temple Beth Sholom | 800.00 |
| 92481007 | 3/1/2004 | 3/8/2004 | Personal | Biscayne Tennis | 500.00 |
| 92481007 | 3/11/2004 | 4/8/2004 | Personal | Alexander Condo Assn | 751.00 |
| 92481007 | 3/11/2004 | 4/8/2004 | Personal | Alexander Condo Assn | 751.00 |
| 92481007 | 4/6/2004 | 4/8/2004 | Personal | Biscayne Tennis | 500.00 |
| 92481007 | 3/29/2004 | 4/8/2004 | Personal | Carriage Club North Condo | 2,972.45 |
| 92481007 | 3/15/2004 | 4/8/2004 | Personal | Loring, Dr. | 750.00 |
| 92481007 | 4/14/2004 | 5/10/2004 | Personal | Alexander Condo Assn | 1,655.28 |
| 92481007 | 5/3/2004 | 5/10/2004 | Personal | Biscayne Tennis | 400.00 |
| 92481007 | 5/3/2004 | 5/10/2004 | Personal | Biscayne Tennis | 832.00 |
| 92481007 | 4/27/2004 | 5/10/2004 | Personal | Chabad / Chavad / Chadad | 300.00 |
| 92481007 | 4/30/2004 | 5/10/2004 | Personal | Kollel Eitz Chaim | 1,000.00 |
| 92481007 | 4/19/2004 | 5/10/2004 | Personal | Temple Beth Sholom | 1,106.00 |

| Joran Realty NY Corp. | | | | | |
| --- | --- | --- | --- | --- | --- |
| **Schedule of Transfers - Marc Shenker** | | | | | |
| Bank Acct # | Date | Date Clear | Category | Payee Description | Amount |
| 92481007 | 6/7/2004 | 6/8/2004 | Personal | Biscayne Tennis | 832.00 |
| 92481007 | 7/15/2004 | 8/9/2004 | Personal | Alexander Condo Assn | 2,342.00 |
| 92481007 | 7/22/2004 | 8/9/2004 | Personal | Carriage Club North Condo | 2,356.80 |
| 92481007 | 7/15/2004 | 8/9/2004 | Personal | Maison Grand Condo Assn | 473.00 |
| 92481007 | 7/15/2004 | 8/9/2004 | Personal | Maison Grand Condo Assn | 473.00 |
| 92481007 | 8/16/2004 | 9/9/2004 | Personal | Alexander Condo Assn | 764.00 |
| 92481007 | 8/16/2004 | 9/9/2004 | Personal | Quest Diagnostic | 306.25 |
| 92481007 | 9/22/2004 | 10/8/2004 | Personal | Alexander Condo Assn | 764.00 |
| 92481007 | 9/13/2004 | 10/8/2004 | Personal | Biscayne Tennis | 508.50 |
| 92481007 | 9/17/2004 | 10/8/2004 | Personal | Carriage Club North Condo | 451.30 |
| 92481007 | 9/17/2004 | 10/8/2004 | Personal | Mt Sinai Medical Center | 323.50 |
| 92481007 | 9/17/2004 | 10/8/2004 | Personal | Orthopedic Inst of South | 189.40 |
| 92481007 | 10/15/2004 | 11/8/2004 | Personal | Dayton Medical Center | 97.00 |
| 92481007 | 10/21/2004 | 11/8/2004 | Personal | Dayton Medical Center | 97.00 |
| 92481007 | 12/28/2004 | 1/10/2005 | Personal | Alexander Condo Assn | 764.00 |
| 92481007 | 1/3/2005 | 1/10/2005 | Personal | Biscayne Tennis | 574.91 |
| 92481007 | 12/16/2004 | 1/10/2005 | Personal | Carriage Club North Condo | 451.36 |
| 92481007 | 12/20/2004 | 1/10/2005 | Personal | Hertz Rental | 1,293.23 |
| 92481007 | 2/23/2005 | 3/8/2005 | Personal | Humana | 1,689.96 |
| 92481007 | 3/8/2005 | 3/8/2005 | Personal | O'Sullivan, John | 450.00 |
| 92481007 | 3/23/2005 | 4/8/2005 | Personal | Alexander Condo Assn | 828.00 |
| 92481007 | 4/4/2005 | 4/8/2005 | Personal | Biscayne Tennis | 530.00 |
| 92481007 | 3/31/2005 | 4/8/2005 | Personal | Carriage Club North Condo | 88.31 |
| 92481007 | 3/31/2005 | 4/8/2005 | Personal | Carriage Club North Condo | 499.11 |
| 92481007 | 3/30/2005 | 4/8/2005 | Personal | Hays, Amanda | 120.00 |
| 92481007 | 3/25/2005 | 4/8/2005 | Personal | Humana | 1,328.26 |
| 92481007 | 3/25/2005 | 4/8/2005 | Personal | Humana | 1,699.96 |
| 92481007 | 4/7/2005 | 4/8/2005 | Personal | O'Sullivan, Mary | 513.22 |
| 92481007 | 3/28/2005 | 4/8/2005 | Personal | Temple Beth Sholom | 516.00 |
| 92481007 | 4/15/2005 | 5/9/2005 | Personal | Alexander Condo Assn | 632.00 |
| 92481007 | 4/15/2005 | 5/9/2005 | Personal | Alexander Condo Assn | 828.00 |
| 92481007 | 4/21/2005 | 5/9/2005 | Personal | American Heart Association | 125.00 |
| 92481007 | 5/9/2005 | 5/9/2005 | Personal | Biscayne Tennis | 530.00 |
| 92481007 | 4/21/2005 | 5/9/2005 | Personal | Carriage Club North Condo | 88.31 |
| 92481007 | 4/21/2005 | 5/9/2005 | Personal | Carriage Club North Condo | 474.11 |
| 92481007 | 5/6/2005 | 5/9/2005 | Personal | Chabad / Chavad / Chadad | 300.00 |
| 92481007 | 5/9/2005 | 5/9/2005 | Personal | Dayton Medical Center | 515.00 |
| 92481007 | 4/22/2005 | 5/9/2005 | Personal | Executive condo | 100.00 |
| 92481007 | 6/1/2005 | 6/8/2005 | Personal | Alexander Condo Assn | 657.00 |
| 92481007 | 6/1/2005 | 6/8/2005 | Personal | Alexander Condo Assn | 853.00 |
| 92481007 | 6/6/2005 | 6/8/2005 | Personal | Biscayne Tennis | 530.00 |
| 92481007 | 5/25/2005 | 6/8/2005 | Personal | Humana | 898.84 |
| 92481007 | 5/25/2005 | 6/8/2005 | Personal | Humana | 1,709.96 |
| 92481007 | 6/7/2005 | 6/8/2005 | Personal | Maison Grand Condo Assn | 807.76 |
| 92481007 | 6/1/2005 | 6/8/2005 | Personal | Maison Grand Condo Assn | 2,821.23 |
| 92481007 | 5/18/2005 | 6/8/2005 | Personal | O'Sullivan, Mary | 450.00 |
| 92481007 | 5/31/2005 | 6/8/2005 | Personal | Temple Beth Sholom | 136.00 |
| 92481007 | 6/22/2005 | 7/11/2005 | Personal | Alexander Condo Assn | 632.00 |
| 92481007 | 6/22/2005 | 7/11/2005 | Personal | Alexander Condo Assn | 828.00 |
| 92481007 | 6/10/2005 | 7/11/2005 | Personal | Apfel, Dr. Robert - DDS | 2,000.00 |
| 92481007 | 6/16/2005 | 7/11/2005 | Personal | Apfel, Dr. Robert - DDS | 3,000.00 |
| 92481007 | 7/11/2005 | 7/11/2005 | Personal | Biscayne Tennis | 500.00 |
| 92481007 | 7/5/2005 | 7/11/2005 | Personal | Biscayne Tennis | 530.00 |
| 92481007 | 6/16/2005 | 7/11/2005 | Personal | Carriage Club North Condo | 88.31 |
| 92481007 | 6/16/2005 | 7/11/2005 | Personal | Carriage Club North Condo | 474.11 |
| 92481007 | 7/7/2005 | 7/11/2005 | Personal | Humana | 449.42 |
| 92481007 | 7/7/2005 | 7/11/2005 | Personal | Humana | 854.98 |
| 92481007 | 6/17/2005 | 7/11/2005 | Personal | Maison Grand Condo Assn | 491.00 |
| 92481007 | 7/11/2005 | 7/11/2005 | Personal | Maison Grand Condo Assn | 491.00 |
| 92481007 | 6/15/2005 | 7/11/2005 | Personal | O'Sullivan, Mary | 103.11 |

| Joran Realty NY Corp. | | | | | |
| --- | --- | --- | --- | --- | --- |
| | | | | | |
| **Schedule of Transfers - Marc Shenker** | | | | | |
| | | | | | |
| Bank Acct # | Date | Date Clear | Category | Payee Description | Amount |
| 92481007 | 6/15/2005 | 7/11/2005 | Personal | O'Sullivan, Mary | 450.00 |
| 92481007 | 6/16/2005 | 7/11/2005 | Personal | Ruth K Davis Inc. | 163.50 |
| 92481007 | 6/16/2005 | 7/11/2005 | Personal | Ruth K Davis Inc. | 1,451.50 |
| 92481007 | 6/13/2005 | 7/11/2005 | Personal | Temple Beth Sholom | 1,000.00 |
| 92481007 | 7/14/2005 | 8/8/2005 | Personal | Alexander Condo Assn | 632.00 |
| 92481007 | 7/14/2005 | 8/8/2005 | Personal | Alexander Condo Assn | 828.00 |
| 92481007 | 7/14/2005 | 8/8/2005 | Personal | Apfel, Dr. Robert - DDS | 2,000.00 |
| 92481007 | 8/4/2005 | 8/8/2005 | Personal | Apfel, Dr. Robert - DDS | 2,000.00 |
| 92481007 | 8/8/2005 | 8/8/2005 | Personal | Biscayne Tennis | 500.00 |
| 92481007 | 7/15/2005 | 8/8/2005 | Personal | Carriage Club North Condo | 88.31 |
| 92481007 | 7/22/2005 | 8/8/2005 | Personal | Carriage Club North Condo | 88.31 |
| 92481007 | 7/15/2005 | 8/8/2005 | Personal | Carriage Club North Condo | 474.11 |
| 92481007 | 7/22/2005 | 8/8/2005 | Personal | Carriage Club North Condo | 474.11 |
| 92481007 | 8/1/2005 | 8/8/2005 | Personal | Chabad / Chavad / Chadad | 300.00 |
| 92481007 | 7/28/2005 | 8/8/2005 | Personal | Dayton, Dr. | 160.00 |
| 92481007 | 7/19/2005 | 8/8/2005 | Personal | Eden Roc Spa | 1,020.00 |
| 92481007 | 7/15/2005 | 8/8/2005 | Personal | O'Sullivan, Mary | 450.00 |
| 92481007 | 8/5/2005 | 8/8/2005 | Personal | Ruth K Davis Inc. | 781.74 |
| 92481007 | 7/29/2005 | 8/8/2005 | Personal | Ruth K Davis Inc. | 1,243.71 |
| 92481007 | 8/15/2005 | 9/9/2005 | Personal | Condo in Miami #1406 | 828.00 |
| 92481007 | 8/23/2005 | 9/9/2005 | Personal | Debit Card purchase | 814.34 |
| 92481007 | 8/12/2005 | 9/9/2005 | Personal | Humana | 449.42 |
| 92481007 | 8/19/2005 | 9/9/2005 | Personal | Jet Blue | 55.00 |
| 92481007 | 8/22/2005 | 9/9/2005 | Personal | Jet Blue | 100.00 |
| 92481007 | 9/7/2005 | 9/9/2005 | Personal | Limited Too | 444.91 |
| 92481007 | 8/30/2005 | 9/9/2005 | Personal | O'Sullivan, Mary | 361.49 |
| 92481007 | 8/30/2005 | 9/9/2005 | Personal | O'Sullivan, Mary | 450.00 |
| 92481007 | 11/22/2005 | 12/8/05 | Personal | Alexander Hotel | 181.13 |
| 92481007 | 11/16/2005 | 12/8/05 | Personal | Jet Blue | 85.00 |
| 92481007 | 11/29/2005 | 12/8/05 | Personal | Pacific Paradise. Miami Beach | 635.58 |
| 92481007 | 11/17/2005 | 12/8/05 | Personal | Uncle Jack's Steakhouse, NY | 418.25 |
| 92481007 | 3/8/2006 | 3/8/2006 | Personal | Just Cavalli | 315.65 |
| 92481007 | 3/7/2006 | 3/8/2006 | Personal | Piner, Donal | 1,230.50 |
| 92481007 | 2/23/2006 | 3/8/2006 | Personal | Ruth K Davis Inc. | 2,861.88 |
| 92481007 | 3/13/2006 | 4/10/2006 | Personal | Inn on The Lakes | 97.12 |
| 92481007 | 3/13/2006 | 4/10/2006 | Personal | Inn on The Lakes | 147.15 |
| 92481007 | 3/20/2006 | 4/10/2006 | Personal | Morada Bay Inc | 97.78 |
| 92481007 | 3/16/2006 | 4/10/2006 | Personal | Ruth K Davis Inc. | 1,075.00 |
| 92481007 | 3/16/2006 | 4/10/2006 | Personal | Ruth K Davis Inc. | 2,000.00 |
| 92481007 | 3/15/2006 | 4/10/2006 | Personal | Winter, Warren | 1,100.00 |
| 92481007 | 5/3/2006 | 5/8/2006 | Personal | Alexander Condo Assn | 2,921.00 |
| 92481007 | 5/3/2006 | 5/8/2006 | Personal | Alexander Condo Assn | 3,851.32 |
| 92481007 | 4/24/2006 | 5/8/2006 | Personal | Humana | 523.41 |
| 92481007 | 4/24/2006 | 5/8/2006 | Personal | Humana | 983.95 |
| 92481007 | 4/20/2006 | 5/8/2006 | Personal | Ruth K Davis Inc. | 500.00 |
| 92481007 | 5/8/2006 | 5/8/2006 | Personal | Ruth K Davis Inc. | 1,075.00 |
| 92481007 | 5/8/2006 | 5/8/2006 | Personal | Ruth K Davis Inc. | 1,075.00 |
| 92481007 | 4/13/2006 | 5/8/2006 | Personal | Winter, Warren | 1,100.00 |
| 92481007 | 5/25/2006 | 6/8/2006 | Personal | Bentley Hotel NY | 238.20 |
| 92481007 | 5/22/2006 | 6/8/2006 | Personal | Cheeca Lodge | 522.94 |
| 92481007 | 5/22/2006 | 6/8/2006 | Personal | Grove Island Club | 274.60 |
| 92481007 | 5/31/2006 | 6/8/2006 | Personal | Humana | 548.41 |
| 92481007 | 5/31/2006 | 6/8/2006 | Personal | Humana | 1,008.95 |
| 92481007 | 5/24/2006 | 6/8/2006 | Personal | Jet Blue | 20.00 |
| 92481007 | 5/25/2006 | 6/8/2006 | Personal | Jet Blue | 25.00 |
| 92481007 | 5/23/2006 | 6/8/2006 | Personal | Jet Blue | 468.60 |
| 92481007 | 5/30/2006 | 6/8/2006 | Personal | Library Hotel NY | 428.66 |
| 92481007 | 5/31/2006 | 6/8/2006 | Personal | Merchanst NY | 265.92 |
| 92481007 | 5/30/2006 | 6/8/2006 | Personal | Millenium UN Plaza NY | 1,022.26 |
| 92481007 | 5/23/2006 | 6/8/2006 | Personal | Morada Bay Inc | 440.73 |

| Joran Realty NY Corp. | | | | | |
| --- | --- | --- | --- | --- | --- |
| | | | | | |
| **Schedule of Transfers - Marc Shenker** | | | | | |
| | | | | | |
| Bank Acct # | Date | Date Clear | Category | Payee Description | Amount |
| 92481007 | 6/5/2006 | 6/8/2006 | Personal | PNP Gov Pay | 286.28 |
| 92481007 | 5/15/2006 | 6/8/2006 | Personal | PNP Gov Pay | 962.99 |
| 92481007 | 5/23/2006 | 6/8/2006 | Personal | Sovereign Hotel | 168.37 |
| 92481007 | 5/25/2006 | 6/8/2006 | Personal | Superior | 30.16 |
| 92481007 | 5/10/2006 | 6/8/2006 | Personal | Winter, Warren | 1,100.00 |
| 92481007 | 6/13/2006 | 7/11/2006 | Personal | Alexander Hotel | 67.57 |
| 92481007 | 7/11/2006 | 7/11/2006 | Personal | Alexander Hotel | 69.51 |
| 92481007 | 7/5/2006 | 7/11/2006 | Personal | Chicanes | 92.26 |
| 92481007 | 7/11/2006 | 7/11/2006 | Personal | Courtyard By Marriott-Ft Worth TX | 159.85 |
| 92481007 | 7/11/2006 | 7/11/2006 | Personal | Courtyard By Marriott-Ft Worth TX | 159.85 |
| 92481007 | 7/11/2006 | 7/11/2006 | Personal | Diplomat CC | 60.79 |
| 92481007 | 6/27/2006 | 7/11/2006 | Personal | Emabrq IVR | 529.32 |
| 92481007 | 6/22/2006 | 7/11/2006 | Personal | HP Home Store | 452.57 |
| 92481007 | 7/7/2006 | 7/11/2006 | Personal | Humana | 523.41 |
| 92481007 | 6/21/2006 | 7/11/2006 | Personal | Humana | 548.41 |
| 92481007 | 7/7/2006 | 7/11/2006 | Personal | Humana | 983.95 |
| 92481007 | 6/21/2006 | 7/11/2006 | Personal | Humana | 1,008.95 |
| 92481007 | 7/5/2006 | 7/11/2006 | Personal | Inn on The Lakes | 82.41 |
| 92481007 | 7/5/2006 | 7/11/2006 | Personal | Inn on The Lakes | 87.31 |
| 92481007 | 7/5/2006 | 7/11/2006 | Personal | Inn on The Lakes | 137.34 |
| 92481007 | 7/5/2006 | 7/11/2006 | Personal | Inn on The Lakes | 310.00 |
| 92481007 | 7/19/2006 | 8/8/2006 | Personal | Humana | 523.41 |
| 92481007 | 7/19/2006 | 8/8/2006 | Personal | Humana | 983.95 |
| 92481007 | 7/14/2006 | 8/8/2006 | Personal | Sovereign Hotel | 270.96 |
| | | | **Personal Subtotal** | | **119,565.50** |
| | | | | | |
| | | | **CASH AND PERSONAL TOTAL** | | 1,803,285.79 |

**Joran Realty NY Corp.**

**Schedule of Transfers to Marmel Realty Corp.**

| Bank Acct # | Date | Date Clear | Category | Payee Description | Amount |
|---|---|---|---|---|---|
| 486-32770-631 | 9/26/2005 | 9/30/2005 | Transfer to Related Company | Transfer to Marmel | 100,000.00 |
| 486-32770-631 | 10/14/2005 | 10/31/2005 | Transfer to Related Company | Transfer to Marmel | 150,000.00 |
| 486-32770-631 | 10/28/2005 | 10/31/2005 | Transfer to Related Company | Transfer to Marmel | 100,000.00 |
| 486-32770-631 | 10/11/2005 | 10/31/2005 | Transfer to Related Company | Transfer to Marmel | 150,000.00 |
| 486-32770-631 | 11/8/2005 | 11/30/2005 | Transfer to Related Company | Transfer to Marmel | 50,000.00 |
| 486-32770-631 | 12/7/2005 | 12/30/2005 | Transfer to Related Company | Transfer to Marmel | 50,000.00 |
| 486-32770-631 | 12/14/2005 | 12/30/2005 | Transfer to Related Company | Transfer to Marmel | 50,000.00 |
| 486-32770-631 | 12/5/2005 | 12/30/2005 | Transfer to Related Company | Transfer to Marmel | 149,000.00 |
| 95916977 | 11/17/2005 | 11/25/2005 | City of Sebring Construction Loan | Transfer to Marmel | 829,085.44 |
| 95916977 | 12/15/2005 | 12/23/2005 | City of Sebring Construction Loan | Transfer to Marmel | 322,781.25 |
| 95916977 | 2/2/2006 | 2/24/2006 | City of Sebring Construction Loan | Transfer to Marmel | 417,800.00 |
| 95916977 | 2/8/2006 | 2/24/2006 | City of Sebring Construction Loan | Transfer to Marmel | 288,652.00 |
| | | | **Grand Total** | | $ 2,657,318.69 |

Blumberg No. 5208

EXHIBIT

6